Martin **GONZALEZ**, Sr.; et al.,
Plaintiffs-Appellants,

v.

**CITY OF MAYWOOD**; et al.,
Defendants-Appellees.

No. 15-55358

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted December 5, 2016 Pasadena, California

Filed December 16, 2016

* This disposition is not appropriate for publication and is not precedent except as provided

Donald W. Cook, Mann & Cook, Los Angeles, CA, Paul L. Hoffman, Catherine Sweetser, Schonbrun DeSimone Seplow Harris & Hoffman, Venice, CA, Robert Mann, Attorney, Donald W. Cook, Attorney at Law, Los Angeles, CA, Olu K. Orange, Esquire, Orange Law Offices, Los Angeles, CA, for Plaintiffs-Appellants

Jennifer S. Marvin, Counsel, Richard Anthony Semon, Esquire, Attorney, Bohm Matsen, LLP, Costa Mesa, CA, Lee A. Wood, Attorney, The Aguilera Law Group, Costa Mesa, CA, for Defendants-Appellees City of Maywood, Maywood-Cudahy Police Department, Bruce Leflar, Paul Pine, Daniel Martinez, Menchacca, Serrata, Nijland, Alvarez, Urbina, Cunningham, Salgado, Pena

Brian Patrick Keighron, Wisotsky, Procter & Shyer, Oxnard, CA, James Norris Procter, II, Esquire, Trial Attorney, Procter and Shyer, LLP, Oxnard, CA, for Defendant-Appellee Muriello

Before: CALLAHAN, BEA, and IKUTA, Circuit Judges.

MEMORANDUM *

Seventeen individuals (collectively, "Gonzalez") in eight consolidated lawsuits appeal the district court's reduction of attorneys' fees. We have jurisdiction pursuant to 28 U.S.C. § 1291, and we vacate the award.

The district court abused its discretion in determining that Gonzalez's attorneys "performed once and billed eight times in many circumstances," because this finding is "without support in inferences that may

by Ninth Circuit Rule 36-3.

be drawn from facts in the record." *United States v. Hinkson*, 585 F.3d 1247, 1251 (9th Cir. 2009) (en banc). The City of Maywood has not identified any instances of octuple billing, and we have found none. Nor was the district court entitled to base its finding of octuple billing on ambiguous language in Gonzalez's 2014 Motion for Attorneys' Fees, given that Gonzalez's Motion for Reconsideration clarified any ambiguity. The district court therefore erred in reducing the attorneys' requested hours and fees by 87.5 percent. Even if we have the authority to uphold a district court's fee award on different grounds, *cf. Hensley v. Eckerhart*, 461 U.S. 424, 437, 103 S.Ct. 1933, 76 L.Ed.2d 40 (1983), we decline to do so in this case because a district court is in the best position to make the factual determinations required to determine the proper award of attorneys' fees in the first instance.

This is the second time we have vacated Judge Wright's determination of the amount of Gonzalez's attorneys' fees award. *See Gonzalez v. City of Maywood*, 729 F.3d 1196 (9th Cir. 2013). Based on our review of the record, we conclude that Judge Wright is unable to put out of his mind his previously expressed view that Gonzalez's attorneys are not entitled to fees above the amount granted to Gonzalez in damages, and therefore reassignment is advisable to preserve "the appearance of justice and the orderly administration of this court's appellate docket." *United States v. Sears, Roebuck & Co., Inc.*, 785 F.2d 777, 780–81 (9th Cir. 1986) (per curiam). Accordingly, we instruct the Chief Judge for the Central District of California to reassign this case to a different district judge. *See id.* at 779.[1]

1. The parties shall bear their own costs on appeal.

VACATED, REMANDED, AND REASSIGNED.